# Bureau of Prisons
# Health Services
# Clinical Encounter

| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
|---|---|---|---|---|---|
| Date of Birth: | 09/01/1971 | Sex: | M   Race: WHITE | Facility: | PEM |
| Encounter Date: | 03/01/2024 10:45 | Provider: | Hall, Ignatius PA-C | Unit: | B04 |

Mid Level Provider - Follow up Visit encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT **1**    Provider:    Hall, Ignatius PA-C

Chief Complaint:    Urinary Problem

Subjective:    52 y/o inmate f/u on difficulty urinating x 15 weeks.  Pending Urology consult.

Color: Yellow, Appearance: Clear, GLU: neg, BIL: neg, KET: neg, SpG: 1.025, pH: 7.0, PRO: neg, URO: neg, NIT: neg,  BLD: neg, LEU: trace

**Pain:**    No

---

**OBJECTIVE:**

**Pulse:**

| Date | Time | | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|---|
| 03/01/2024 | 10:44 PEX | | 67 | Via Machine | Regular | Hall, Ignatius PA-C |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 03/01/2024 | 10:44 PEX | 128/76 | Left Arm | Sitting | Adult-regular | Hall, Ignatius PA-C |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 03/01/2024 | 10:44 PEX | 180.0 | 81.6 | | Hall, Ignatius PA-C |

**Exam:**

**General**

**Appearance**

Yes: Alert and Oriented x 3
No: Appears Distressed

**ASSESSMENT:**

Urethral stricture, unspecified, N359 - Current

Urinary tract infection, site not specified, N390 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Doxycycline Hyclate Capsule/Tablet | 03/01/2024 10:45 |

**Prescriber Order:**    100 MG Orally  -  Two Times a Day x 10 day(s) -- 6 tabs given from PYXIS

Indication:    Urethral stricture, unspecified, Urinary tract infection, site not specified

Start Now:    Yes

Night Stock Rx#:    437960-pex

| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
|---|---|---|---|---|---|
| Date of Birth: | 09/01/1971 | Sex: | M   Race:   WHITE | Facility: | PEM |
| Encounter Date: | 03/01/2024 10:45 | Provider: | Hall, Ignatius PA-C | Unit: | B04 |

## New Medication Orders:

| Rx# | Medication | Order Date |
|---|---|---|
| | Source:  Night Stock | |
| | Admin Method:   Self Administration | |
| | Stop Date:  03/11/2024 10:44 | |
| | MAR Label:  100 MG Orally  -  Two Times a Day x 10 day(s) -- 6 tabs given from PYXIS | |
| | One Time Dose Given:  No | |

Doxazosin Tablet                                                         03/01/2024 10:45

**Prescriber Order:**     2 mg Orally  each evening x 180 day(s)

Indication:   BPH, Benign Hypertophy of Prostate

## Renew Medication Orders:

| Rx# | Medication | Order Date |
|---|---|---|
| 427555-PEX | Betamethasone Dip 45GM 0.05% oint | 03/01/2024 10:45 |

**Prescriber Order:**     Apply a small amount topically to the affected area(s) twice daily x 180 day(s)

Indication:   Psoriasis NOS

## Discontinued Medication Orders:

| Rx# | Medication | Order Date |
|---|---|---|
| *436162-PEX* | *Doxazosin 1 MG Tab* | *03/01/2024 10:45* |

**Prescriber Order:**     *Take one tablet (1 MG) by mouth each evening*

Discontinue Type:     *When Pharmacy Processes*

Discontinue Reason:     *new order written*

Indication:

## Disposition:

Follow-up at Sick Call as Needed

Follow-up at Chronic Care Clinic as Needed

## Patient Education Topics:

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 03/01/2024 | Counseling | Plan of Care | Hall, Ignatius | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Hall, Ignatius PA-C on 03/02/2024 14:54

**Bureau of Prisons**
**Health Services**
**Clinical Encounter - Administrative Note**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M     Race: WHITE | Facility: | PEM |
| Note Date: | 02/15/2024 13:15 | Provider: | Hassad, Aaron (MOUD) | Unit: | B04 |

Review Note - Report Review encounter performed at Health Services.
**Administrative Notes:**

    ADMINISTRATIVE NOTE   **1**        Provider:   Hassad, Aaron (MOUD) MD
        Report Review


        Patient still having significant problems with urination with no improvement with increasing flomax. Recent
        start on Doxazosin by PA. Patient with history of frequent infections, strictures, and hx of dilation last 2017.
        Will send for urology evaluation 2/2 gross blood, weak stream, and problems urinating for cytoscopy.


**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Urology | 06/14/2024 | 06/14/2024 | Routine | No | |

    Subtype:
        Cystoscopy/CT IVP
    Reason for Request:
        This is a 52 YO M with PMHx of Psoriasis, Borderline, and CTS who has a history of frequent urinary
        infections, urethral strictures s/p dilations, and problems with urination. patient with history of recent
        infections and hematuria. Patient with continued complaint of problems starting, urinary stream, and
        hematuria despite max flomax and recent start on doxazosin. Patient with continued complaints suspicious
        for reformation of stricture. Please evaluate for need for repeat cytoscopy and dilation

**Copay Required:** No          **Cosign Required:**  No
**Telephone/Verbal Order:**   No

Completed by Hassad, Aaron (MOUD) MD on 02/15/2024 13:22

**Bureau of Prisons**
**Health Services**
**Clinical Encounter - Administrative Note**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M    Race: WHITE | Facility: | PEM |
| Note Date: | 02/15/2024 12:53 | Provider: | Sulejmani, Adelina | Unit: | B04 |

POC Note - Default encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE  **1**          Provider:  Sulejmani, Adelina Phlebotomist

Urine Dipstick point of care testing completed on JOHNSON, COLEMAN LEAKE JR, register number 51933-083 at 02/15/2024 12:51
Color: Red
Appearance: Turbid
Glucose: Negative
Bilirubin: Trace
Ketones: Negative
Specific Gravity: >1.030
pH: 6.0
Protein: 1+
Urobilinogen: 0.2
Nitrite: Negative
Blood: 4+
Leukocyte Esterase: Trace
Reference Range: Refer to local policy
Critical Result: None

**Copay Required:** No          **Cosign Required:**  No
**Telephone/Verbal Order:**   No

Completed by Sulejmani, Adelina Phlebotomist on 02/15/2024 12:53
Requested to be reviewed by  Hassad, Aaron (MOUD) MD.

Review documentation will be displayed on the following page.

# Bureau of Prisons
# Health Services
# Cosign/Review

---

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M | Race: | WHITE |
| Encounter Date: | 02/15/2024 12:53 | Provider: | Sulejmani, Adelina | Facility: | PEM |

---

**Reviewed with New Encounter Note by Hassad, Aaron (MOUD) MD on 02/15/2024 13:15.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex:  M   Race:  WHITE | Facility: | PEM |
| Encounter Date: | 01/23/2024 08:33 | Provider:  Hall, Ignatius PA-C | Unit: | B04 |

Mid Level Provider - Follow up Visit encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT   **1**        Provider:   Hall, Ignatius PA-C

Chief Complaint:   Urinary Problem
Subjective:      52 y/o inmate f/u on difficulty urinating x 10 weeks.

| | Color | Appearance | GLU | BIL | KET | SpG | pH | BLD | URO | LEU | PRO | NIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Yellow | Clear | Neg | Neg | Neg | >1.030 | 5.5 | Neg | 0.2 | Neg | Neg | Neg |

Pain:      No

---

**OBJECTIVE:**

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 01/23/2024 | 08:33 PEX | 78 | Via Machine | Regular | Hall, Ignatius PA-C |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 01/23/2024 | 08:33 PEX | 109/57 | Left Arm | Sitting | Adult-regular | Hall, Ignatius PA-C |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 01/23/2024 | 08:33 PEX | 178.0 | 80.7 | | Hall, Ignatius PA-C |

**Exam:**

**General**
    **Appearance**
        Yes: Alert and Oriented x 3
        No: Appears Distressed
**Genitourinary**
    **General**
        Yes: Clear Urine, Urine Color - Straw

**ASSESSMENT:**

BPH, Benign Hypertophy of Prostate, 600.00 - Resolved

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Doxazosin Tablet | 01/23/2024 08:33 |

**Prescriber Order:**   1 mg Orally  each evening x 90 day(s)

Indication:   BPH, Benign Hypertophy of Prostate

| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M | Race: WHITE | Facility: | PEM |
| Encounter Date: | 01/23/2024 08:33 | Provider: | Hall, Ignatius PA-C | | Unit: | B04 |

**New Medication Orders:**

| Rx# | Medication | Order Date |
| --- | --- | --- |

**Disposition:**

Follow-up at Sick Call as Needed

**Other:**

refer to urology

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
| --- | --- | --- | --- | --- |
| 01/23/2024 | Counseling | Plan of Care | Hall, Ignatius | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Hall, Ignatius PA-C on 01/25/2024 07:48

**Bureau of Prisons**
**Health Services**
**Clinical Encounter - Administrative Note**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M    Race: WHITE | Facility: | PEM |
| Note Date: | 10/23/2023 09:09 | Provider: | Hassad, Aaron (MAT) | Unit: | B04 |

Admin Note - Orders encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**        Provider:  Hassad, Aaron (MAT) MD
Orders

Patient with b/l CTS with R s/p Release and L with prior moderate symptoms. Consult for release denied and recommending updated EMG/NCV first.

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Neurology | 02/29/2024 | 02/29/2024 | Routine | No | |

Subtype:
EMG/NCS
Reason for Request:

This is a 52 yo male with hx of Borderline PD, BPH, B/L CTS, and prediabetes. he is s/p CTR and Ulnar release of the right extremity with only occasional problems. The patient was prior noted to have moderatesymptoms which have progressed to near daily worsening, difficulties and inabilities with ADLs, problems at work, and increasing anger/irritability affecting mental health from pain. The exam is now notable for 4-/5 grip strength and thumb opposition on the left. He is also experiencing ulnar pathology on this side as well.

Recommended for EMG/NCS for evaluation for if severe

**Copay Required:** No          **Cosign Required:**  No
**Telephone/Verbal Order:**   No

Completed by Hassad, Aaron (MAT) MD on 10/23/2023 09:12

**Bureau of Prisons**
**Health Services**
**Clinical Encounter - Administrative Note**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex:  M    Race: WHITE | Facility: | PEM |
| Note Date: | 10/13/2023 11:46 | Provider:  Hassad, Aaron (MAT) | Unit: | B04 |

Cosign Note - Lab Report Cosign encounter performed at Health Services.
**Administrative Notes:**

    ADMINISTRATIVE NOTE   **1**        Provider:  Hassad, Aaron (MAT) MD
        Lab Review


        Return of urine culture noting likely gram neg infection. Will treat with Ciprofloxacin 500mg for 14 days.


**ASSESSMENTS:**

Urinary tract infection, site not specified, N390 - Current

**New Medication Orders:**

| Rx# | Medication | | Order Date |
|---|---|---|---|
| | Ciprofloxacin  Tablet | | 10/13/2023 11:46 |

        **Prescriber Order:**        500 mg Orally  -  Two Times a Day x 14 day(s)

        Indication:   Urinary tract infection, site not specified

            Non-Formulary was created for this drug

**Copay Required:** No          **Cosign Required:**  No
**Telephone/Verbal Order:**  No

Completed by Hassad, Aaron (MAT) MD on 10/13/2023 11:51

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: M Race: WHITE | Facility: | PEM |
| Encounter Date: | 10/09/2023 12:54 | Provider: Ramsey, Sarah EMT | Unit: | B04 |

EMT/Para - Evaluation encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT   **1**        Provider:   Ramsey, Sarah EMT

Chief Complaint:   Urinary Problem
Subjective:   I am having difficulty urinating, there is blood in my urine, and it burns when I urinate.

**Pain:**        Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 10/09/2023 12:54 |
| Location: | Genitalia |
| Quality of Pain: | Burning |
| Pain Scale: | 4 |
| Intervention: | Urine culture, dip, and labs |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 3-5 Days |
| Duration: | 3-5 Days |
| Exacerbating Factors: | Unable to urinate, pain with urination. |
| Relieving Factors: | Unknown |
| Reason Not Done: | |
| Comments: | |

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 10/09/2023 | 12:15 PEX | 97.7 | 36.5 | Tympanic | Ramsey, Sarah EMT |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 10/09/2023 | 12:15 PEX | 92 | | | Ramsey, Sarah EMT |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 10/09/2023 | 12:15 PEX | 160/93 | Left Arm | Sitting | Adult-regular | Ramsey, Sarah EMT |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 10/09/2023 | 12:15 PEX | 97 | Room Air | Ramsey, Sarah EMT |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|

| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: M | Race: WHITE | Facility: | PEM |
| Encounter Date: | 10/09/2023 12:54 | Provider: | Ramsey, Sarah EMT | Unit: | B04 |

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|------|------|-----|-----|----------------|----------|
| 10/09/2023 | 12:15 PEX | 176.1 | 79.9 | | Ramsey, Sarah EMT |

## Exam:

### General

#### Affect

Yes: Pleasant, Cooperative

#### Appearance

Yes: Alert and Oriented x 3

No: Appears Distressed

### Skin

#### General

Yes: Within Normal Limits

## ASSESSMENT:

Bleeding-Urine

Inmate came to medical today due to difficulty urinating. He was seen by nurse yesterday.

Urine was dipped today again and showed- GLU Neg, BIL Neg, KET Neg, SG >= 1.030, BLO Large, pH 6.0, PRO >= 300 mg/dL, URO 0.2 E.U./dL, NIT Neg, and LEU Large.

Hx in 2017 UTI hospitalization, Urology notes state inmate had Bolbous urethral stricture dilated and cystoscopy. F/U 2018 Urology re-dilated.

On call provider notified of inmates complaints today. Verbal orders received to increase inmates Flomax to 0.8 mg each evening and order labs.

Inmate was told to return to medical if symptoms continue or become worse.

## PLAN:

### New Medication Orders:

| Rx# | Medication | | Order Date |
|-----|-----------|---|-----------|
| | Tamsulosin HCl Capsule | | 10/09/2023 12:54 |

**Prescriber Order:**    0.8 mg Orally Mouth –   daily x 365 day(s)

Indication:   BPH, Benign Hypertophy of Prostate, Urethral stricture, unspecified

### Discontinued Medication Orders:

| Rx# | Medication | | Order Date |
|-----|-----------|---|-----------|
| *427557-PEX* | *Tamsulosin HCl 0.4 MG Cap* | | *10/09/2023 12:54* |

**Prescriber Order:**    *Take one capsule (0.4 MG) by mouth each day*

Discontinue Type:   *When Pharmacy Processes*

Discontinue Reason:  *new order written*

Indication:

### New Laboratory Requests:

| Details | Frequency | Due Date | Priority |
|---------|-----------|----------|----------|
| Lab Tests - Short List-General-Comprehensive Metabolic Profile (CMP) | One Time | 10/12/2023 00:00 | Routine |
| Lab Tests-C-Culture, Urine | | | |
| Lab Tests - Short List-General-CBC w/diff | | | |
| Lab Tests-C-Chlamydia/Neisseria urine/swab | | | |

| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | Reg #: | 51933-083 |
|---|---|---|---|---|
| Date of Birth: | 09/01/1971 | Sex: M Race: WHITE | Facility: | PEM |
| Encounter Date: | 10/09/2023 12:54 | Provider: Ramsey, Sarah EMT | Unit: | B04 |

RNA,TMA
Lab Tests - Short List-General-Lipid Profile
Lab Tests - Short List-General-PSA, Total
Lab Tests - Short List-General-Hemoglobin A1C

**Disposition:**

Follow-up at Sick Call as Needed
Return Immediately if Condition Worsens

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 10/09/2023 | Counseling | Access to Care | Ramsey, Sarah | Verbalizes Understanding |
| 10/09/2023 | Counseling | Plan of Care | Ramsey, Sarah | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** Yes
**Telephone/Verbal Order:** Yes    **By:** Hassad, Aaron (MAT) MD
**Telephone or Verbal order read back and verified.**


Completed by Ramsey, Sarah EMT on 10/09/2023 13:08

Requested to be cosigned by Hassad, Aaron (MAT) MD.

Cosign documentation will be displayed on the following page.

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M | Race: | WHITE |
| Encounter Date: | 10/09/2023 12:54 | Provider: | Ramsey, Sarah EMT | Facility: | PEM |

**Cosigned by Hassad, Aaron (MAT) MD on 10/10/2023 08:04.**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: M   Race: WHITE | Facility: | PEM |
| Encounter Date: | 10/08/2023 14:54 | Provider: Bruce, Tiffaney RN | Unit: | B04 |

Nursing - Evaluation encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT **1**        Provider:  Bruce, Tiffaney RN

Chief Complaint:   Urinary Problem
Subjective:        Inmate seen in medical for complaints of inability to urinate.
**Pain:**          No

**OBJECTIVE:**

**Exam:**

**General**

**Affect**

Yes: Cooperative

**Appearance**

Yes: Alert and Oriented x 3, Acutely Ill
No: Appears Distressed, Appears in Pain

**ASSESSMENT:**

Other

Inmate seen in medical for inability to urinate. Inmate states a few drops come out and blood. State he is on Flomax but is still having difficulty. Urine sample obtained and dipstick done. Blood showed in results no other abnormality in sample. Inmate instructed to report to sick call on Tuesday. Inmate in no distress.

**PLAN:**

**Disposition:**

Follow-up at Sick Call as Needed
To be Evaluated by Provider

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 10/08/2023 | Counseling | Access to Care | Bruce, Tiffaney | Verbalizes Understanding |

**Copay Required:** Yes        **Cosign Required:**  Yes
**Telephone/Verbal Order:**  No

Completed by Bruce, Tiffaney RN on 10/08/2023 15:00

Requested to be cosigned by  Hassad, Aaron (MAT) MD.

Cosign documentation will be displayed on the following page.

Requested to be reviewed by  Hall, Ignatius PA-C.

Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M | Race: | WHITE |
| Encounter Date: | 10/08/2023 14:54 | Provider: | Bruce, Tiffaney RN | Facility: | PEM |

**Cosigned by Hassad, Aaron (MAT) MD on 10/10/2023 07:58.**

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M | Race: | WHITE |
| Encounter Date: | 10/08/2023 14:54 | Provider: | Bruce, Tiffaney QIIC RN | Facility: | PEM |

**Reviewed by Hall, Ignatius PA-C on 12/25/2023 12:27.**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex:   M   Race:  WHITE | Facility: | PEM |
| Encounter Date: | 09/08/2023 10:32 | Provider:  Hassad, Aaron (MAT) MD | Unit: | B04 |

Chronic Care - Chronic Care Clinic encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT   **1**     Provider:   Hassad, Aaron (MAT) MD

Chief Complaint:   Chronic Care Clinic
Subjective:     Pt presents to clinic for CCC

He is a 52 yo male with hx of Borderline PD, BPH,  B/L CTS, and prediabetes

The patient is currently on Fluoxetine. The patient reports that his pain in his wrist has worsened. The patient reports OTCs did not work. the patient reports he was intolerant to side effects of Elavil. He notes acetaminophen does not help when pain flares.

Inmate currently denies any suicidal or homicidal thoughts intentions. He does note that when in pain, he gets irritable and angry. He recounts snapping at a worker in UNICOR yesterday. the patient reports that this has limited his ability to ADLs. He has to utilize warm water in the morning first.

He does report that he is trying to work on his diet and exercise, but states that the pain in his hand is effecting him poorly.

He notes a flair of his psoriasis

I/M to follow-up with medical/psychology as needed

Patient allergies reviewed and updates applied during this visit if indicated. See Chart: Allergies for most recent patient allergy list.

11/2022
Lipid: 171/184/41/93
A1c: 5.9
ASCVD 3.7%

Plan
CTS s/p CTR on the Right
- Patient also with ulnar pathology on the left
- Prior request denied, but patient with worsening of pain and weakness in thenar muscles, though significant atropy not appreciated
- Advised to limit splint use to nighttime
- Will attempt to place consult again though may need another EMG first

Psoriasis
- noted erythematous base with scaling patches b/l knees consistent with
- Will trial betamethasone as worked for him in the past and counseled on use

BPH
- Continue Tamsulosin

Prev
- FOB
- Offer Shringrix

**Pain:**     Not Applicable

| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: M | Race: WHITE | Facility: | PEM |
| Encounter Date: | 09/08/2023 10:32 | Provider: | Hassad, Aaron (MAT) MD | Unit: | B04 |

**Seen for clinic(s):** General, Orthopedic/Rheumatology, Mental Health
**Added to clinic(s):** Mental Health

**OBJECTIVE:**
**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|------|------|-----------|---------|----------|----------|
| 09/08/2023 | 10:33 PEX | 96.8 | 36.0 | | Hassad, Aaron (MAT) MD |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|------|------|-----------------|----------|--------|----------|
| 09/08/2023 | 10:33 PEX | 72 | | | Hassad, Aaron (MAT) MD |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|------|------|-------|----------|----------|-----------|----------|
| 09/08/2023 | 10:33 PEX | 114/70 | | | | Hassad, Aaron (MAT) MD |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|------|------|----------|-----|----------|
| 09/08/2023 | 10:33 PEX | 99 | | Hassad, Aaron (MAT) MD |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|------|------|-----|-----|---------------|----------|
| 09/08/2023 | 10:33 PEX | 180.2 | 81.7 | | Hassad, Aaron (MAT) MD |

**Exam:**

**General**
**Appearance**
Yes: Appears Well, Alert and Oriented x 3

**Skin**
**Lesions**
Yes: Present, Papules

**Head**
**General**
Yes: Atraumatic/Normocephalic

**Eyes**
**General**
Yes: Extraocular Movements Intact

**Pulmonary**
**Auscultation**
Yes: Clear to Auscultation

**Cardiovascular**
**Auscultation**
Yes: Regular Rate and Rhythm (RRR), Normal S1 and S2
No: M/R/G

**Musculoskeletal**

| | | | |
|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: M    Race: WHITE | Facility: PEM |
| Encounter Date: | 09/08/2023 10:32 | Provider: Hassad, Aaron (MAT) MD | Unit: B04 |

**Gait**

Yes: Normal Gait

**Neurologic**

**Strength-Biceps Flexion C5/C6**

Yes: 5-Normal Muscle Strength

**Strength-Triceps Extension C6/C7/C8**

Yes: 5-Normal Muscle Strength

**Grip Strength C7/C8/T1**

Yes: 4-Active Movmnt Against Gravity & Some Resistance

**Strength-Thumb Opposition C8/T1 & Medial Nerve**

Yes: 4-Active Movmnt Against Gravity & Some Resistance

**Sensory-Light Touch**

Yes: Normal Light Touch Sensation

**Exam Comments**

Pos modified tinels, phalen, ulnar

**ASSESSMENT:**

Carpal tunnel syndrome, G5600 - Current

Psoriasis NOS, 696.1 - Current

**PLAN:**

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 417427-PEX | FLUoxetine HCl 20 MG Cap | 09/08/2023 10:32 |

   **Prescriber Order:**    Take two capsules (40 MG) by mouth each day *consent form on file * x 365 day(s)

   Indication:   Major Depressive Disorder: Recurrent Episode: Severe

| | | |
|---|---|---|
| 417428-PEX | Tamsulosin HCl 0.4 MG Cap | 09/08/2023 10:32 |

   **Prescriber Order:**    Take one capsule (0.4 MG) by mouth each day x 365 day(s)

   Indication:   BPH, Benign Hypertophy of Prostate, Urethral stricture, unspecified

| | | |
|---|---|---|
| 412596-PEX | Betamethasone Dip 45GM 0.05% oint | 09/08/2023 10:32 |

   **Prescriber Order:**    Apply a small amount topically to the affected area(s) twice daily x 180 day(s)

   Indication:   Psoriasis NOS

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests - Short List-General-CBC | One Time | 08/12/2024 00:00 | Routine |
| Lab Tests - Short List-General-Comprehensive Metabolic Profile (CMP) | | | |
| Lab Tests - Short List-General-Hemoglobin A1C | | | |
| Lab Tests - Short List-General-Lipid Profile | | | |
| Lab Tests - Short List-General-PSA, Total | | | |

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|

| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
|---|---|---|---|---|---|
| Date of Birth: | 09/01/1971 | Sex: M | Race: WHITE | Facility: | PEM |
| Encounter Date: | 09/08/2023 10:32 | Provider: | Hassad, Aaron (MAT) MD | Unit: | B04 |

| Orthopedic Surgery | 11/30/2023 | 11/30/2023 | Routine | No |
|---|---|---|---|---|

Subtype:

Carpal tunnel release/median nerve decompression

Reason for Request:

Left CTR

This is a 52 yo male with hx of Borderline PD, BPH,  B/L CTS, and prediabetes. he is s/p CTR and Ulnar release of the right extremity with only occasional problems. The patient was prior noted to have moderate symptoms which have progressed to near daily worsening, difficulties and inabilities with ADLs, problems at work, and increasing anger/irritability affecting mental health from pain. The exam is now notable for 4-/5 grip strength and thumb opposition on the left. He is also experiencing ulnar pathology on this side as well. Please evaluate for L CTR and ulnar release.

Provisional Diagnosis:

Carpal Tunnel Syndrome

**New Non-Medication Orders:**

| Order | Frequency | Duration | Details | Ordered By |
|---|---|---|---|---|
| Fecal Occult Blood | One Time | | | Hassad, Aaron (MAT) MD |

Order Date: 09/08/2023

Schedule:

| Activity | Date Scheduled | Scheduled Provider |
|---|---|---|
| Clinical Encounter | 02/20/2024 00:00 | MLP 09 |
| 6 mo medication renewal | | |
| Chronic Care Visit | 09/04/2024 00:00 | Physician 01 |
| 1 YR CCC ORTHO GEN(BPH and Psoriasis) | | |

**Disposition:**

Follow-up at Sick Call as Needed

Follow-up at Chronic Care Clinic as Needed

**Sentry Medical Care Level:** CARE2      **Change to:** CARE1

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/08/2023 | Counseling | Plan of Care | Hassad, Aaron | Verbalizes Understanding |

**Copay Required:** No      **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Hassad, Aaron (MAT) MD on 09/08/2023 10:56

# Bureau of Prisons
Page 21 of 63

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex:  M  Race:  WHITE | Facility: | PEM |
| Encounter Date: | 04/07/2023 10:30 | Provider:  Hall, Ignatius PA-C | Unit: | B04 |

Mid Level Provider - Follow up Visit encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT  **1**      Provider:  Hall, Ignatius PA-C

Chief Complaint:   Medication Refill

Subjective:      51 y/o inmate with depression and BPH for med refill.
Inmate requires medication renewal. Chart reviewed, labs reviewed, and patient noted to be stable on current regimen. Will evaluate inmate as required at next clinic visit.

**Pain:**        No

**OBJECTIVE:**

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 04/07/2023 | 10:27 PEX | 181.0 | 82.1 | | Hall, Ignatius PA-C |

**Exam:**

**General**

**Appearance**

Yes: Alert and Oriented x 3
No: Appears Distressed

**ASSESSMENT:**

Urethral stricture, unspecified, N359 - Current

Borderline Personality Disorder, F60.3 - Current

BPH, Benign Hypertophy of Prostate, 600.00 - Resolved

**PLAN:**

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 412597-PEX | FLUoxetine HCl 20 MG Cap | 04/07/2023 10:30 |

**Prescriber Order:**    Take two tablets (40 MG) by mouth each day *consent form on file * x 180 day(s)

Indication:   Major Depressive Disorder:  Recurrent Episode:  Severe

| | | |
|---|---|---|
| 412598-PEX | Tamsulosin HCl 0.4 MG Cap | 04/07/2023 10:30 |

**Prescriber Order:**    Take one capsule (0.4 MG) by mouth each day x 180 day(s)

Indication:   BPH, Benign Hypertophy of Prostate, Urethral stricture, unspecified

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

Inmate Name:    JOHNSON, COLEMAN LEAKE JR                                Reg #:    51933-083
Date of Birth:   09/01/1971                    Sex:    M    Race:    WHITE        Facility:    PEM
Encounter Date:  04/07/2023 10:30              Provider:    Hall, Ignatius PA-C   Unit:    B04

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 04/07/2023 | Counseling | Plan of Care | Hall, Ignatius | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Hall, Ignatius PA-C on 04/08/2023 11:42

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: M  Race: WHITE | Facility: | PEM |
| Encounter Date: | 04/07/2023 10:27 | Provider: Hall, Ignatius PA-C | Unit: | B04 |

Mid Level Provider - Follow up Visit encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT  **1**      Provider:  Hall, Ignatius PA-C

Chief Complaint:  Upper Extremity Pain

Subjective:  51 y/o inmate c/o left wrist pain - CTS, numbness, weakness and tingling of the fingers, getting worse.  Inmate wears wrist brace.
PE - Left wrist -tenderness, weakness, normal ROM, no swelling.

**Pain:**      Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 04/07/2023 10:36 |
| Location: | Wrist-Left |
| Quality of Pain: | Aching |
| Pain Scale: | 9 |
| Intervention: | pain meds |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 5+ Years |
| Duration: | 5+ Years |
| Exacerbating Factors: | laying on left side |
| Relieving Factors: | hot water |
| Reason Not Done: | |
| Comments: | |

**OBJECTIVE:**

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 04/07/2023 | 10:27 PEX | 181.0 | 82.1 | | Hall, Ignatius PA-C |

**Exam:**

**General**

**Appearance**

Yes: Alert and Oriented x 3
No: Appears Distressed

**ASSESSMENT:**

Sprain of part of wrist and hand, S6390XS - Current

**PLAN:**

| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
|---|---|---|---|---|---|
| Date of Birth: | 09/01/1971 | Sex: | M  Race:  WHITE | Facility: | PEM |
| Encounter Date: | 04/07/2023 10:27 | Provider: | Hall, Ignatius PA-C | Unit: | B04 |

## New Medication Orders:

| Rx# | Medication | | | | Order Date |
|---|---|---|---|---|---|
| | Acetaminophen 325 MG Tablet | | | | 04/07/2023 10:27 |

**Prescriber Order:**    2 tabs Orally  -  three times a day PRN x 7 day(s)

Indication:   Sprain of part of wrist and hand

## New Radiology Request Orders:

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| General Radiology-Wrist-2 View AP/Lat [Left] | One Time | | 04/14/2023 | Routine |

Specific reason(s) for request (Complaints and findings):

51 y/o inmate c/o left wrist pain - CTS, numbness, weakness and tingling of the fingers, getting worse. Inmate wears wrist brace.

## New Consultation Requests:

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Neurology | 07/07/2023 | 07/07/2023 | Routine | No | |

Subtype:

EMG/NCS

Reason for Request:

51 y/o inmate c/o left wrist pain - CTS, numbness, weakness and tingling of the fingers, getting worse. Inmate wears wrist brace.
PE - Left wrist -tenderness, weakness, normal ROM, no swelling.

## Disposition:

Follow-up at Sick Call as Needed
Consultation Written

## Patient Education Topics:

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 04/07/2023 | Counseling | Plan of Care | Hall, Ignatius | Verbalizes Understanding |

**Copay Required:** No            **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Hall, Ignatius PA-C on 04/08/2023 11:36

**Bureau of Prisons**

**Health Services**

**Vitals All**

| Begin Date: | 03/13/2023 | End Date: | 03/13/2024 |
|---|---|---|---|
| Reg #: | 51933-083 | Inmate Name: | JOHNSON, COLEMAN LEAKE JR |

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| ~~02/15/2024~~ | ~~09:48 PEX~~ | ~~98.2~~ | ~~36.8~~ | ~~Temporal~~ | ~~Davis-Ruskovitz, MichaelDion NREMT-~~ |
| | ~~Orig Entered:~~ | ~~02/15/2024 09:51 EST~~ | | ~~Davis-Ruskovitz, MichaelDion NREMT-P~~ | |
| | **Last Updated:** | 02/15/2024 11:37 EST | | Davis-Ruskovitz, MichaelDion NREMT-P | |
| 10/09/2023 | 12:15 PEX | 97.7 | 36.5 | Tympanic | Ramsey, Sarah EMT |
| | **Orig Entered:** | 10/09/2023 12:57 EST | | Ramsey, Sarah EMT | |
| 09/08/2023 | 10:33 PEX | 96.8 | 36.0 | | Hassad, Aaron (MOUD) MD |
| | **Orig Entered:** | 09/08/2023 10:34 EST | | Hassad, Aaron (MOUD) MD | |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 03/01/2024 | 10:44 PEX | 67 | Via Machine | Regular | Hall, Ignatius PA-C |
| | **Orig Entered:** | 03/01/2024 10:51 EST | Hall, Ignatius PA-C | | |
| ~~02/15/2024~~ | ~~09:48 PEX~~ | ~~85~~ | ~~Via Machine~~ | ~~Regular~~ | ~~Davis-Ruskovitz, MichaelDion~~ |
| | ~~Orig Entered:~~ | ~~02/15/2024 09:51 EST~~ | ~~Davis-Ruskovitz, MichaelDion NREMT-P~~ | | |
| | **Last Updated:** | 02/15/2024 11:37 EST | Davis-Ruskovitz, MichaelDion NREMT-P | | |
| 01/23/2024 | 08:33 PEX | 78 | Via Machine | Regular | Hall, Ignatius PA-C |
| | **Orig Entered:** | 01/23/2024 08:36 EST | Hall, Ignatius PA-C | | |
| 10/09/2023 | 12:15 PEX | 92 | | | Ramsey, Sarah EMT |
| | **Orig Entered:** | 10/09/2023 12:57 EST | Ramsey, Sarah EMT | | |
| 09/08/2023 | 10:33 PEX | 72 | | | Hassad, Aaron (MOUD) MD |
| | **Orig Entered:** | 09/08/2023 10:34 EST | Hassad, Aaron (MOUD) MD | | |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| ~~02/15/2024~~ | ~~09:48 PEX~~ | ~~18~~ | ~~Davis-Ruskovitz, MichaelDion NREMT-P~~ |
| | ~~Orig Entered:~~ | ~~02/15/2024 09:51 EST~~ | ~~Davis-Ruskovitz, MichaelDion NREMT-P~~ |
| | **Last Updated:** | 02/15/2024 11:37 EST | Davis-Ruskovitz, MichaelDion NREMT-P |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 03/01/2024 | 10:44 PEX | 128/76 | Left Arm | Sitting | Adult-regular | Hall, Ignatius PA-C |
| | **Orig Entered:** | 03/01/2024 10:51 EST | Hall, Ignatius PA-C | | | |
| ~~02/15/2024~~ | ~~09:48 PEX~~ | ~~156/75~~ | ~~Right Arm~~ | ~~Sitting~~ | ~~Adult-regular~~ | ~~Davis-Ruskovitz, MichaelDion~~ |
| | ~~Orig Entered:~~ | ~~02/15/2024 09:51 EST~~ | ~~Davis-Ruskovitz, MichaelDion NREMT-P~~ | | | |
| | **Last Updated:** | 02/15/2024 11:37 EST | Davis-Ruskovitz, MichaelDion NREMT-P | | | |
| 01/23/2024 | 08:33 PEX | 109/57 | Left Arm | Sitting | Adult-regular | Hall, Ignatius PA-C |
| | **Orig Entered:** | 01/23/2024 08:36 EST | Hall, Ignatius PA-C | | | |
| 10/09/2023 | 12:15 PEX | 160/93 | Left Arm | Sitting | Adult-regular | Ramsey, Sarah EMT |
| | **Orig Entered:** | 10/09/2023 12:57 EST | Ramsey, Sarah EMT | | | |
| 09/08/2023 | 10:33 PEX | 114/70 | | | | Hassad, Aaron (MOUD) MD |

Begin Date:  03/13/2023 End Date: 03/13/2024

Reg #:  51933-083                Inmate Name:  JOHNSON, COLEMAN LEAKE JR

---

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|------|------|-------|----------|----------|-----------|----------|
| | Orig Entered:  09/08/2023 10:34 EST | | Hassad, Aaron (MOUD) MD | | | |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|------|------|----------|-----|----------|
| ~~02/15/2024~~ | ~~09:48 PEX~~ | ~~97~~ | ~~Room Air~~ | ~~Davis-Ruskovitz, MichaelDion NREMT-P~~ |
| | ~~Orig Entered:~~ ~~02/15/2024 09:51 EST~~ | | ~~Davis-Ruskovitz, MichaelDion NREMT-P~~ | |
| | **Last Updated:** 02/15/2024 11:37 EST | | Davis-Ruskovitz, MichaelDion NREMT-P | |
| 10/09/2023 | 12:15 PEX | 97 | Room Air | Ramsey, Sarah EMT |
| | **Orig Entered:** 10/09/2023 12:57 EST | | Ramsey, Sarah EMT | |
| 09/08/2023 | 10:33 PEX | 99 | | Hassad, Aaron (MOUD) MD |
| | **Orig Entered:** 09/08/2023 10:34 EST | | Hassad, Aaron (MOUD) MD | |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|------|------|-----|-----|---------------|----------|
| 03/01/2024 | 10:44 PEX | 180.0 | 81.6 | | Hall, Ignatius PA-C |
| | **Orig Entered:** 03/01/2024 10:51 EST | | | Hall, Ignatius PA-C | |
| 01/23/2024 | 08:33 PEX | 178.0 | 80.7 | | Hall, Ignatius PA-C |
| | **Orig Entered:** 01/23/2024 08:36 EST | | | Hall, Ignatius PA-C | |
| 10/09/2023 | 12:15 PEX | 176.1 | 79.9 | | Ramsey, Sarah EMT |
| | **Orig Entered:** 10/09/2023 12:57 EST | | | Ramsey, Sarah EMT | |
| 09/08/2023 | 10:33 PEX | 180.2 | 81.7 | | Hassad, Aaron (MOUD) MD |
| | **Orig Entered:** 09/08/2023 10:34 EST | | | Hassad, Aaron (MOUD) MD | |
| 04/07/2023 | 10:27 PEX | 181.0 | 82.1 | | Hall, Ignatius PA-C |
| | **Orig Entered:** 04/08/2023 11:36 EST | | | Hall, Ignatius PA-C | |

# Bureau of Prisons
## Health Services
### PPDs

**Reg #:** 51933-083     **Inmate Name:** JOHNSON, COLEMAN LEAKE JR

| Admin. | Reading: | Induration | Provider |
|---|---|---|---|
| 06/13/2023  10:24 | 06/15/2023  12:00 | 0 mm | Osborne, Melody RN/MXR Mast QM |
| **Orig Entered:** 06/13/2023 10:25 EST | **Orig Entered:** 06/15/2023 12:00 EST | | Osborne, Melody RN/MXR Mast QM Coord |
| *Location:* Left Forearm | | | *Provider:* Osborne, Melody RN/MXR |
| 06/09/2022  18:05 | 06/11/2022  14:40 | 0 mm | Bruce, Tiffaney QIIC RN |
| **Orig Entered:** 06/09/2022 18:06 EST | **Orig Entered:** 06/11/2022 14:40 EST | | Bruce, Tiffaney QIIC RN |
| *Location:* Left Forearm | | | *Provider:* Farley, Tonya QIIC RN |
| 06/01/2021  13:42 | 06/03/2021  11:00 | 0 mm | Hill, Ariel RN |
| **Orig Entered:** 06/01/2021 13:43 EST | **Orig Entered:** 06/03/2021 11:01 EST | | Hill, Ariel RN |
| *Location:* Left Forearm | | | *Provider:* Hill, Ariel RN |
| 05/24/2020  20:05 | 05/26/2020  14:11 | 0 mm | Stevens, Emily RN |
| **Orig Entered:** 05/24/2020 20:06 EST | **Orig Entered:** 05/26/2020 14:11 EST | | Stevens, Emily RN |
| *Location:* Left Forearm | | | *Provider:* Hill, Ariel RN |
| 05/11/2019  11:46 | 05/13/2019  14:40 | 0 mm | Woolridge, S. A. RN |
| **Orig Entered:** 05/11/2019 11:48 EST | **Orig Entered:** 05/13/2019 14:40 EST | | Hill, Ariel RN |
| *Location:* Left Forearm | | | *Provider:* Hill, Ariel RN |
| 05/09/2018  09:02 | 05/11/2018  12:59 | 0 mm | White, D. RN/IDC/IOP |
| **Orig Entered:** 05/09/2018 09:03 EST | **Orig Entered:** 05/11/2018 12:59 EST | | Benmansour, Abelouahab RN/AHSA |
| *Location:* Left Forearm | | | *Provider:* Benmansour, Abelouahab RN/AHSA |
| 05/02/2017  10:26 | 05/04/2017  09:38 | 0 mm | Benmansour, Abelouahab |
| **Orig Entered:** 05/02/2017 10:27 EST | **Orig Entered:** 05/04/2017 09:38 EST | | Benmansour, Abelouahab RN/AHSA |
| *Location:* Left Forearm | | | *Provider:* Benmansour, Abelouahab RN/AHSA |
| 05/03/2016  09:28 | 05/05/2016  09:21 | 0 mm | Benmansour, Abelouahab |
| **Orig Entered:** 05/03/2016 09:29 EST | **Orig Entered:** 05/05/2016 09:21 EST | | Benmansour, Abelouahab RN/AHSA |
| *Location:* Left Forearm | | | *Provider:* Benmansour, Abelouahab RN/AHSA |
| 05/05/2015  15:16 | 05/07/2015  14:43 | 0 mm | Thomas, Charles RN |
| **Orig Entered:** 05/05/2015 15:17 EST | **Orig Entered:** 05/07/2015 14:43 EST | | Thomas, Charles RN |
| *Location:* ~~Left Forearm~~ | | | *Provider:* ~~Lanham, Stephanie~~ |
| 05/05/2015  ~~14:39~~ | | | ~~Lanham, Stephanie RN/QHC/SCR~~ |
| --already documented | | | |
| **Orig Entered:** ~~07/07/2015 14:40 EST~~ | | | Lanham, Stephanie RN/QIIC/SCR |
| **Last Updated:** 07/07/2015 14:41 EST | | | |
| 04/15/2014  13:53 | 04/17/2014  09:58 | 0 mm | Rogers, L. HSA/LPN |
| **Orig Entered:** 04/15/2014 13:54 EST | **Orig Entered:** 04/17/2014 09:58 EST | | Rogers, L. HSA/LPN |
| *Location:* Left Forearm | | | *Provider:* Rogers, L. HSA/LPN |
| 04/16/2013  12:35 | 04/18/2013  13:29 | 0 mm | Rogers, L. HSA/LPN |
| **Orig Entered:** 04/16/2013 12:36 EST | **Orig Entered:** 04/18/2013 13:29 EST | | Rogers, L. HSA/LPN |
| *Location:* Left Forearm | | | *Provider:* Rogers, L. HSA/LPN |
| 04/11/2012  09:06 | 04/13/2012  13:19 | 0 mm | Rogers, L. HSA/LPN |
| **Orig Entered:** 04/11/2012 09:06 EST | **Orig Entered:** 04/13/2012 13:19 EST | | Rogers, L. HSA/LPN |
| *Location:* Left Forearm | | | *Provider:* Rogers, L. HSA/LPN |

# Bureau of Prisons
## Health Services
## PPDs

**Reg #:** 51933-083    **Inmate Name:** JOHNSON, COLEMAN LEAKE JR

| Admin: | | Location | Provider |
|---|---|---|---|
| **Orig Entered:** | 04/11/2012 09:07 EST | | Rogers, L. HSA/LPN |
| 03/22/2011 | 12:38 | Left Forearm | Rogers, L. HSA/LPN |
| **Orig Entered:** | 03/22/2011 12:39 EST | | Rogers, L. HSA/LPN |
| 02/23/2010 | 10:38 | Left Forearm | Rogers, L. HSA/LPN |
| **Orig Entered:** | 02/25/2010 10:40 EST | | Rogers, L. HSA/LPN |
| 02/09/2009 | 18:03 | Left Forearm | Malingkas, M. MLP, HSS, |
| **Orig Entered:** | 02/11/2009 18:05 EST | | Malingkas, M. MLP, HSS, IOP/IDC |

| Reading: | | Induration | Provider |
|---|---|---|---|
| **Orig Entered:** | 04/13/2012 13:19 EST | | Rogers, L. HSA/LPN |
| 03/24/2011 | 10:26 | 0 mm | Rogers, L. HSA/LPN |
| **Orig Entered:** | 03/24/2011 10:26 EST | | Rogers, L. HSA/LPN |
| 02/25/2010 | 11:06 | 0 mm | Rogers, L. HSA/LPN |
| **Orig Entered:** | 02/25/2010 11:06 EST | | Rogers, L. HSA/LPN |
| 02/11/2009 | 18:05 | 0 mm | Malingkas, M. MLP, HSS, IOP/IDC |
| **Orig Entered:** | 02/11/2009 18:05 EST | | Malingkas, M. MLP, HSS, IOP/IDC |

**Total:** 16

# Bureau of Prisons
## Health Services
## Devices and Equipment

| | | |
|---|---|---|
| **Start Date:** 03/13/2023 | **Stop Date:** 03/13/2024 | |
| **Reg #:** 51933-083 | **Inmate Name:** JOHNSON, COLEMAN LEAKE JR | |

| Device/Equipment | Start Date | Stop Date | Date Returned | Obtained From | Comments |
|---|---|---|---|---|---|
| Brace - wrist | | | | | |
| 07/13/2018 13:18 EST Chatman, A. HSA/RN | 07/13/2018 | 07/03/2019 | | BOP | Given by Health Information Technician |

**Total: 1**

# Bureau of Prisons
## Health Services
## Fecal Occult Blood

| Begin Date: | 03/13/2023 | End Date: | 03/13/2024 |
|---|---|---|---|
| Reg #: | 51933-083 | Inmate Name: | JOHNSON, COLEMAN LEAKE JR |

(Reference Range - Negative)

| **Effective Date** | **Fecal Occult Blood** | **Provider** |
|---|---|---|
| 10/24/2023 13:05 PEX | Unavailable | Ramsey, Sarah EMT |

Inmate was issued FOB test kit on 9/20/23 and has been reminded to turn in test but has failed to do so. If the inmate does turn in the test, it will still be processed.

**Orig Entered:** 10/24/2023 13:06 EST   Ramsey, Sarah EMT

**Total:** 1

# Bureau of Prisons
## Health Services
## Pain Management

| Begin Date: | 03/13/2023 | | | End Date: | 03/13/2024 | |
|---|---|---|---|---|---|---|
| Reg #: | 51933-083 | | | Inmate Name: | JOHNSON, COLEMAN LEAKE JR | |

| Date | Type | Location | Pre | Intervention | Post | Provider |
|---|---|---|---|---|---|---|
| 10/09/2023 12:54 PEX | Burning | Genitalia | 4 | Urine culture, dip, and labs | | Ramsey, Sarah EMT |
| **Orig Entered:** 10/09/2023 12:56 EST   Ramsey, Sarah EMT | | | | | | |
| 04/07/2023 10:36 PEX | Aching | Wrist-Left | 9 | pain meds | | Hall, Ignatius PA-C |
| **Orig Entered:** 04/07/2023 10:42 EST   Hall, Ignatius PA-C | | | | | | |

Generated 03/13/2024 07:35 by Villa, James OGC

Bureau of Prisons - LVN

# Bureau of Prisons
Page # 348
# Health Services
# Supplies

| | | | |
|---|---|---|---|
| Begin Date: | 03/13/2023 | End Date: | 03/13/2024 |
| Reg #: | 51933-083 | Inmate Name: | JOHNSON, COLEMAN LEAKE JR |

| Supply | Quantity | Date Issued |
|---|---|---|
| Hemoccult Card | 3 | 09/20/2023 |

**Orig Entered:** 09/20/2023 10:48 EST   Ramsey, Sarah EMT

# Bureau of Prisons
# Health Services
# Allergies

Reg #:  51933-083                          Inmate Name:   JOHNSON, COLEMAN LEAKE JR

| **Allergy** | **Date Noted** | **Reaction** |
|---|---|---|
| No Known Allergies | 12/12/2008 | |

**Orig Entered:**   12/12/2008 16:12 EST   Henderson, Brittany RDH

**Total:**  1

# Bureau of Prisons
## Health Services
## Patient Education Assessments & Topics

**Reg #:** 51933-083          **Inmate Name:** JOHNSON, COLEMAN LEAKE JR

## Assessments

| Assessment Date | Learns Best By | Primary Language | Years of Education | Barriers To Education | Outcome | Provider |
|---|---|---|---|---|---|---|

**Total:** 0

## Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| 03/06/2024 | Medication | Doxazosin 2 MG Tab | Pharmacy No participation | Lee, Jonathan |
| | **Orig Entered:** 03/06/2024 11:37 EST  Lee, Jonathan | | | |
| 03/06/2024 | Medication | Betamethasone Dip 45GM 0.05% oint | Pharmacy No participation | Lee, Jonathan |
| | **Orig Entered:** 03/06/2024 11:37 EST  Lee, Jonathan | | | |
| 03/01/2024 | Counseling | Plan of Care | Verbalizes Understanding | Hall, Ignatius |
| | **Orig Entered:** 03/02/2024 14:43 EST  Hall, Ignatius | | | |
| 01/23/2024 | Counseling | Plan of Care | Verbalizes Understanding | Hall, Ignatius |
| | **Orig Entered:** 01/25/2024 07:48 EST  Hall, Ignatius | | | |
| 10/26/2023 | Medication | Ciprofloxacin 500 MG Tab | Pharmacy No participation | Lee, Jonathan |
| | **Orig Entered:** 10/26/2023 11:37 EST  Lee, Jonathan | | | |
| 10/13/2023 | Medication | Tamsulosin HCl 0.4 MG Cap | Pharmacy No participation | Vo, Thuy Linh |
| | **Orig Entered:** 10/13/2023 11:08 EST  Vo, Thuy Linh | | | |
| 10/09/2023 | Counseling | Plan of Care | Verbalizes Understanding | Ramsey, Sarah |
| | **Orig Entered:** 10/09/2023 13:06 EST  Ramsey, Sarah | | | |
| 10/09/2023 | Counseling | Access to Care | Verbalizes Understanding | Ramsey, Sarah |
| | **Orig Entered:** 10/09/2023 13:06 EST  Ramsey, Sarah | | | |
| 10/08/2023 | Counseling | Access to Care | Verbalizes Understanding | Bruce, Tiffaney |
| | **Orig Entered:** 10/08/2023 15:00 EST  Bruce, Tiffaney | | | |
| 09/08/2023 | Counseling | Plan of Care | Verbalizes Understanding | Hassad, Aaron |
| | **Orig Entered:** 09/08/2023 10:48 EST  Hassad, Aaron (MOUD) | | | |
| 04/18/2023 | Medication | Tamsulosin HCl 0.4 MG Cap | Pharmacy No participation | Colangeli, Hailey |

**Reg #:** 51933-083    **Inmate Name:** JOHNSON, COLEMAN LEAKE JR

## Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| | **Orig Entered:** 04/18/2023 11:15 EST   Colangeli, Hailey | | | |
| 04/18/2023 | Medication | FLUoxetine HCl 20 MG Cap | Pharmacy No participation | Colangeli, Hailey |
| | **Orig Entered:** 04/18/2023 11:15 EST   Colangeli, Hailey | | | |
| 04/18/2023 | Medication | Acetaminophen 325 MG Tab | Pharmacy No participation | Colangeli, Hailey |
| | **Orig Entered:** 04/18/2023 11:15 EST   Colangeli, Hailey | | | |
| 04/07/2023 | Counseling | Plan of Care | Verbalizes Understanding | Hall, Ignatius |
| | **Orig Entered:** 04/08/2023 11:41 EST   Hall, Ignatius | | | |
| 04/07/2023 | Counseling | Plan of Care | Verbalizes Understanding | Hall, Ignatius |
| | **Orig Entered:** 04/08/2023 11:30 EST   Hall, Ignatius | | | |

**Total: 15**

**Bureau of Prisons**
**Health Services**
**Health Problems**

Reg #: 51933-083          Inmate Name: JOHNSON, COLEMAN LEAKE JR

## Current

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Psoriasis NOS | | | | | | |
| 09/08/2023 10:47 EST  Hassad, Aaron (MAT) MD | III | ICD-9 | 696.1 | 12/15/2008 | Current | 09/08/2023 |
| 04/19/2019 09:41 EST  Laybourn, Katherine MD | III | ICD-9 | 696.1 | 12/15/2008 | Remission | 04/19/2019 |
| 12/15/2008 12:26 EST  Elevazo, Jimmy MLP | III | ICD-9 | 696.1 | 12/15/2008 | Current | 12/15/2008 |
| Borderline Personality Disorder | | | | | | |
| 08/07/2015 15:20 EST  Eberle, Amanda PsyD | II | DSM-IV | F60.3 | 08/07/2015 | Current | 08/07/2015 |
| Carpal tunnel syndrome | | | | | | |
| 01/28/2021 13:54 EST  Young, Ericka DO | | ICD-10 | G5600 | 11/19/2019 | Current | 11/19/2019 |
|    Add Cymbalta 60mg daily. Follow up as needed | | | | | | |
| 11/19/2019 12:09 EST  Fish, Irwin MPAS, PA-C | | ICD-10 | G5600 | 11/19/2019 | Current | 11/19/2019 |
| 04/19/2019 09:41 EST  Laybourn, Katherine MD | | ICD-10 | G5600 | 05/07/2018 | Remission | 04/19/2019 |
| 05/23/2018 15:30 EST  Hall, Ignatius PA-C | | ICD-10 | G5600 | 05/07/2018 | Current | |
| 05/23/2018 15:27 EST  Hall, Ignatius PA-C | | ICD-10 | G5600 | 05/23/2018 | Current | |
| Urethral stricture, unspecified | | | | | | |
| 01/28/2021 13:54 EST  Young, Ericka DO | | ICD-10 | N359 | 10/12/2017 | Current | 01/28/2021 |
|    Continue current meds, check PSA | | | | | | |
| 01/12/2018 11:18 EST  Laybourn, Katherine MD | | ICD-10 | N359 | 10/12/2017 | Remission | 01/12/2018 |
| 10/12/2017 14:34 EST  Hall, Ignatius PA-C | | ICD-10 | N359 | 10/12/2017 | Current | |
| Urinary tract infection, site not specified | | | | | | |
| 10/13/2023 11:49 EST  Hassad, Aaron (MAT) MD | | ICD-10 | N390 | 10/13/2023 | Current | |
| Sprain of part of wrist and hand | | | | | | |
| 06/29/2022 15:02 EST  Enyinnaya, Uchenna APRN, FNP-C | | ICD-10 | S6390X | 04/20/2017 | Current | 06/29/2022 |
|    left wrist | | | | | | |
| 01/12/2018 11:18 EST  Laybourn, Katherine MD | | ICD-10 | S6390X | 04/20/2017 | Resolved | 01/12/2018 |
|    right wrist | | | | | | |
| 04/20/2017 14:24 EST  Winbush, Deborah DNP/FNP-C | | ICD-10 | S6390X | 04/20/2017 | Current | |
|    right wrist | | | | | | |

## Remission

Reg #: 51933-083          Inmate Name:   JOHNSON, COLEMAN LEAKE JR

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| **Other and unspecified hyperlipidemia** | | | | | | |
| 01/28/2021 13:54 EST  Young, Ericka DO | III | ICD-9 | 272.4 | 09/22/2010 | Remission | 01/28/2021 |
| 09/22/2010 11:27 EST  Lopez, Hector MD | III | ICD-9 | 272.4 | 09/22/2010 | Current | 09/22/2010 |
| **Depressive type psychosis** | | | | | | |
| 01/28/2021 13:55 EST  Young, Ericka DO | I | ICD-9 | 298.0 | 02/13/2009 | Remission | 04/19/2019 |
| Discontinue Prozac. | | | | | | |
| 04/19/2019 09:41 EST  Laybourn, Katherine MD | I | ICD-9 | 298.0 | 02/13/2009 | Remission | 04/19/2019 |
| 03/20/2015 15:16 EST  Cantu, Amador DO | I | ICD-9 | 298.0 | 02/13/2009 | Current | 03/20/2015 |
| 10/17/2013 09:13 EST  Saha, Arunava MLP | I | ICD-9 | 298.0 | 02/13/2009 | Remission | 10/17/2013 |
| Presently on Prozac with Amitryptaline for overlying Anxiety. | | | | | | |
| 02/20/2013 11:43 EST  Cantu, Amador DO | I | ICD-9 | 298.0 | 02/13/2009 | Remission | 02/20/2013 |
| Presently on Prozac with Amitryptaline for overlying Anxiety, 20FEB12 | | | | | | |
| 11/30/2011 14:30 EST  Blocker, Rex MD, CD | III | ICD-9 | 298.0 | 02/13/2009 | Remission | 11/30/2011 |
| 02/13/2009 14:36 EST  Elevazo, Jimmy MLP | III | ICD-9 | 298.0 | 02/13/2009 | Current | 02/13/2009 |
| **Depressive DO, not elsewhere classified** | | | | | | |
| 04/19/2019 09:41 EST  Laybourn, Katherine MD | I | ICD-9 | 311 | 11/30/2011 | Remission | 04/19/2019 |
| 11/30/2011 14:30 EST  Blocker, Rex MD, CD | III | ICD-9 | 311 | 11/30/2011 | Current | 11/30/2011 |
| **Major Depressive Disorder:  Recurrent Episode:  Severe** | | | | | | |
| 02/24/2022 14:38 EST  Magazine, Lisa PhD, LCP, CSOTP | I | DSM-IV | F33.2 | 02/23/2022 | Remission | 02/24/2022 |
| 08/07/2015 15:20 EST  Eberle, Amanda PsyD | I | DSM-IV | F33.2 | 08/07/2015 | Current | 08/07/2015 |
| **Urinary incontinence** | | | | | | |
| 01/12/2018 11:18 EST  Laybourn, Katherine MD | | ICD-10 | R32 | 06/19/2017 | Remission | 01/12/2018 |
| 06/19/2017 14:13 EST  McClellan, Tonya FNP/MSN | | ICD-10 | R32 | 06/19/2017 | Current | |

# Resolved

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| **Allergic rhinitis, cause unspecified** | | | | | | |
| 12/03/2019 10:07 EST  Laybourn, Katherine MD | III | ICD-9 | 477.9 | 05/28/2019 | Resolved | 12/03/2019 |
| 05/28/2019 11:14 EST  Fish, Irwin MPAS, PA-C | III | ICD-9 | 477.9 | 05/28/2019 | Current | 05/28/2019 |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 477.9 | 03/28/2013 | Resolved | 02/18/2014 |
| 02/23/2013 10:36 EST  Saha, Arunava MLP | III | ICD-9 | 477.9 | 03/28/2013 | Current | 03/28/2013 |
| **Tooth eruption, disturbances in** | | | | | | |
| 02/23/2016 07:20 EST  SYSTEM | III | ICD-9 | 520.6 | 02/19/2009 | Resolved | 02/19/2009 |
| 02/19/2009 18:46 EST  Cavinder, Juana DDS | III | ICD-9 | 520.6 | 02/19/2009 | Resolved | 02/19/2009 |
| **Tooth position, unspecified anomaly of** | | | | | | |
| 01/28/2021 13:54 EST  Young, Ericka DO | III | ICD-9 | 524.30 | 02/19/2009 | Resolved | 01/28/2021 |

Reg #: 51933-083      Inmate Name:   JOHNSON, COLEMAN LEAKE JR

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 02/19/2009 18:46 EST  Cavinder, Juana DDS | III | ICD-9 | 524.30 | 02/19/2009 | Current | 02/19/2009 |
| **BPH, Benign Hypertrophy of Prostate** | | | | | | |
| 12/21/2018 11:26 EST  Laybourn, Katherine MD | III | ICD-9 | 600.00 | 02/18/2014 | Resolved | 12/21/2018 |
| 02/18/2014 13:02 EST  Blocker, Rex MD, CD | III | ICD-9 | 600.00 | 02/18/2014 | Current | 02/18/2014 |
| **Hip, Pain in joint, pelvic region and thigh** | | | | | | |
| 01/28/2021 13:54 EST  Young, Ericka DO | III | ICD-9 | 719.45 | 02/18/2014 | Resolved | 01/28/2021 |
| 02/18/2014 13:12 EST  Blocker, Rex MD, CD | III | ICD-9 | 719.45 | 02/18/2014 | Current | 02/18/2014 |
| **Sepsis, unspecified** | | | | | | |
| 08/03/2017 10:59 EST  McClellan, Tonya FNP/MSN | | ICD-10 | A419 | 07/27/2017 | Resolved | 08/03/2017 |
| 07/27/2017 17:23 EST  Piscitelli, Thomas DO | | ICD-10 | A419 | 07/27/2017 | Current | 07/27/2017 |
| **Deferred** | | | | | | |
| 01/28/2021 13:54 EST  Young, Ericka DO | II | ICD-9 | Axis II: | 06/25/2010 | Resolved | 01/28/2021 |
| 06/25/2010 11:48 EST  Lopez, Hector MD | III | ICD-9 | Axis II: | 06/25/2010 | Current | 06/25/2010 |
| **Psychosocial and environmental problems** | | | | | | |
| 01/28/2021 13:54 EST  Young, Ericka DO | IV | ICD-9 | Axis IV | 06/25/2010 | Resolved | 01/28/2021 |
| 06/25/2010 11:48 EST  Lopez, Hector MD | III | ICD-9 | Axis IV | 06/25/2010 | Current | 06/25/2010 |
| **GAF 71 - 100** | | | | | | |
| 01/28/2021 13:54 EST  Young, Ericka DO | V | ICD-9 | G4 | 06/25/2010 | Resolved | 01/28/2021 |
| 06/25/2010 11:48 EST  Lopez, Hector MD | III | ICD-9 | G4 | 06/25/2010 | Current | 06/25/2010 |
| **Unspecified bacterial pneumonia** | | | | | | |
| 12/03/2019 10:07 EST  Laybourn, Katherine MD | | ICD-10 | J159 | 05/16/2019 | Resolved | 12/03/2019 |
| 05/16/2019 11:00 EST  Fish, Irwin MPAS, PA-C | | ICD-10 | J159 | 05/16/2019 | Current | 05/16/2019 |
| **Gingivitis** | | | | | | |
| 06/04/2018 10:46 EST  Roache-McDonald, Althea DDS | | ICD-10 | K0510 | 05/11/2018 | Resolved | 06/04/2018 |
| 05/11/2018 10:11 EST  Roache-McDonald, Althea DDS | | ICD-10 | K0510 | 05/11/2018 | Current | 05/11/2018 |
| **Urinary tract infection, site not specified** | | | | | | |
| 08/03/2017 10:59 EST  McClellan, Tonya FNP/MSN | | ICD-10 | N390 | 07/27/2017 | Resolved | 08/03/2017 |
| 07/27/2017 17:23 EST  Piscitelli, Thomas DO | | ICD-10 | N390 | 07/27/2017 | Current | 07/27/2017 |
| **Unspecified disturbances of skin sensation** | | | | | | |
| 04/19/2019 09:41 EST  Laybourn, Katherine MD | | ICD-10 | R209 | 03/24/2017 | Resolved | 04/19/2019 |
| 03/24/2017 11:47 EST  Winbush, Deborah DNP/FNP-C | | ICD-10 | R209 | 03/24/2017 | Current | 03/24/2017 |
| **Fever, unspecified** | | | | | | |
| 08/03/2017 10:59 EST  McClellan, Tonya FNP/MSN | | ICD-10 | R509 | 07/27/2017 | Resolved | 08/03/2017 |
| 07/27/2017 17:22 EST  Piscitelli, Thomas DO | | ICD-10 | R509 | 07/27/2017 | Current | 07/27/2017 |

Reg #: 51933-083        Inmate Name:   JOHNSON, COLEMAN LEAKE JR

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Confirmed case COVID-19 | | | | | | |
| 01/25/2021 06:18 EST  Lassiter, Yvonne AHSA/RN | | ICD-10 | U07.1 | 12/31/2020 | Resolved | 01/25/2021 |
| COVID Recovered | | | | | | |
| 12/31/2020 16:09 EST  Allison, Edmond NP | | ICD-10 | U07.1 | 12/31/2020 | Current | |
| Encounter for dental exam and cleaning without abnormal findings | | | | | | |
| 05/11/2018 10:11 EST  Roache-McDonald, Althea DDS | | ICD-10 | Z0120 | 05/11/2018 | Resolved | 05/11/2018 |

**Total: 27**

Bureau of Prisons - LVN

Generated 03/13/2024 07:35 by Villa, James OGC

# Bureau of Prisons
## Health Services
## Urine Dipstick

| Begin Date: 03/13/2023 | | End Date: 03/13/2024 |
|---|---|---|
| Reg #:  51933-083 | | Inmate Name:  JOHNSON, COLEMAN LEAKE JR |

Reference Range - Refer to local policy

| Date | Color | Appearance | Glucose | Bilirubin | Ketones | Spec. Grav. | pH | Protein | Urobilinogen | Nitrite | Blood | Leukocyte Esterase | Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/2024 11:18 PEX | | | | | | | | | | | | | |
| | Yellow | Clear | Negative | Negative | Negative | 1.025 | 7.0 | Negative | 0.2 | Negative | Negative | Trace | Hall, Ignatius PA-C |
| | | | Orig Entered: 03/02/2024 14:30 EST  Hall, Ignatius PA-C | | | | | | | | | | |
| 02/15/2024 12:51 PEX | | | | | | | | | | | | | |
| | Red | Turbid | Negative | Trace | Negative | >1.030 | 6.0 | 1+ | 0.2 | Negative | 4+ | Trace | Sulejmani, Adelina |
| | | | Orig Entered: 02/15/2024 12:53 EST  Sulejmani, Adelina Phlebotomist | | | | | | | | | | |
| 01/23/2024 09:39 PEX | | | | | | | | | | | | | |
| | Yellow | Clear | Negative | Negative | Negative | >1.030 | 5.5 | Negative | 0.2 | Negative | Negative | Negative | Hall, Ignatius PA-C |
| | | | Orig Entered: 01/25/2024 07:41 EST  Hall, Ignatius PA-C | | | | | | | | | | |
| 10/09/2023 13:08 PEX | | | | | | | | | | | | | |
| | Brown | Cloudy | Negative | Negative | Negative | 1.030 | 6.0 | 3+ | 0.2 | Negative | 4+ | 2+ | Ramsey, Sarah EMT |
| | | | Orig Entered: 10/09/2023 13:10 EST  Ramsey, Sarah EMT | | | | | | | | | | |
| 10/08/2023 14:54 PEX | | | | | | | | | | | | | |
| | Yellow | Clear | Negative | Negative | Negative | 1.020 | 7.0 | Negative | 0.2 | Negative | 4+ | Negative | Bruce, Tiffaney QIIC RN |
| | | | Orig Entered: 10/08/2023 14:55 EST  Bruce, Tiffaney QIIC RN | | | | | | | | | | |

**Total:** 5

**Bureau of Prisons**
**Health Services**
**Immunizations**

| Begin Date: | 03/13/2023 | End Date: | 03/13/2024 |
|---|---|---|---|
| Reg #: | 51933-083 | Inmate Name: | JOHNSON, COLEMAN LEAKE JR |

| Immunization | Immunization Date | Administered | Location | Dosage | Drug Mfg. | Lot # | Dose # | Exp Date |
|---|---|---|---|---|---|---|---|---|
| Influenza - Immunization | 09/06/2023 | Now | Right Deltoid | 0.5mL | Sanofi Pasteur | UT8055JA | 1 | 06/20/2024 |
| **Orig Entered:** 09/06/2023 13:34 EST  Vo, Thuy Linh PharmD | | | | | | | | |
| Zoster Vaccine Recombinant | 09/27/2023 | Now | Left Deltoid | 0.5mL | GSK | 2TL217 | 2 | 08/23/2025 |
| **Orig Entered:** 09/27/2023 09:01 EST  Vo, Thuy Linh PharmD | | | | | | | | |
| Zoster Vaccine Recombinant | 07/20/2023 | Now | Left Deltoid | 0.5mL | GSK | NJ75B | 1 | 08/21/2024 |
| **Orig Entered:** 07/21/2023 10:02 EST  Vo, Thuy Linh PharmD | | | | | | | | |

**Total:** 3

# Bureau of Prisons
# Health Services
# Medication Summary
# Historical

| | | | |
|---|---|---|---|
| Complex: PEX--PETERSBURG FCC | | Begin Date: 03/13/2023 | End Date: 03/13/2024 |
| Inmate: JOHNSON, COLEMAN LEAKE JR | | Reg #: 51933-083 | Quarter: B04-059U |

**Medications listed reflect prescribed medications from the begin date to end date on this report.**

**Allergies:**                               Denied

## Active Prescriptions

Acetaminophen 325 MG Tab
Take two tablets (650 MG) by mouth three times daily as needed for pain
**Rx#:** 417426-PEX       **Doctor:** Hall, Ignatius PA-C
**Start:** 04/10/23       **Exp:** 04/17/23                **Pharmacy Dispensings:** 42 TAB in 7 days


Betamethasone Dip 45GM 0.05% oint
Apply a small amount topically to the affected area(s) twice daily
**Rx#:** 412596-PEX       **Doctor:** Woods, Barbara MD
**Start:** 01/19/23       **Exp:** 03/20/23                **Pharmacy Dispensings:** 90 GM in 60 days


Betamethasone Dip 45GM 0.05% oint
Apply a small amount topically to the affected area(s) twice daily
**Rx#:** 427555-PEX       **Doctor:** Hassad, Aaron (MOUD) MD
**Start:** 09/11/23       **Exp:** 03/09/24    **D/C:** 03/04/24    **Pharmacy Dispensings:** 270 GM in 180 days


Betamethasone Dip 45GM 0.05% oint
Apply a small amount topically to the affected area(s) twice daily
**Rx#:** 438153-PEX       **Doctor:** Hall, Ignatius PA-C
**Start:** 03/04/24       **Exp:** 08/31/24                **Pharmacy Dispensings:** 45 GM in 9 days


Ciprofloxacin 500 MG Tab
Take one tablet (500 MG) by mouth twice daily for 14 days ***It is important to finish ALL of this medication***
**Rx#:** 430670-PEX       **Doctor:** Hassad, Aaron (MOUD) MD
**Start:** 10/17/23       **Exp:** 10/31/23                **Pharmacy Dispensings:** 28 TAB in 14 days


Doxazosin 1 MG Tab
Take one tablet (1 MG) by mouth each evening
**Rx#:** 436162-PEX       **Doctor:** Hall, Ignatius PA-C
**Start:** 01/25/24       **Exp:** 04/24/24    **D/C:** 03/04/24    **Pharmacy Dispensings:** 90 TAB in 48 days


Doxazosin 2 MG Tab
Take one tablet (2 MG) by mouth each evening
**Rx#:** 438154-PEX       **Doctor:** Hall, Ignatius PA-C
**Start:** 03/04/24       **Exp:** 08/31/24                **Pharmacy Dispensings:** 90 TAB in 9 days

| Complex: | PEX--PETERSBURG FCC | Begin Date: | 03/13/2023 | End Date: | 03/13/2024 |
| Inmate: | JOHNSON, COLEMAN LEAKE JR | Reg #: | 51933-083 | Quarter: | B04-059U |

## Active Prescriptions

Doxycycline Hyclate 100 MG Tablet

(PEM-U) Take one tablet (100 MG) by mouth twice daily until all taken

**Rx#:** 437960-PEX     **Doctor:** Hall, Ignatius PA-C

**Start:** 03/01/24     **Exp:** 03/11/24          **Pharmacy Dispensings:** 20 TAB in 10 days

FLUoxetine HCl 20 MG Cap

Take two tablets (40 MG) by mouth each day *consent form on file *

**Rx#:** 412597-PEX     **Doctor:** Woods, Barbara MD

**Start:** 01/19/23     **Exp:** 04/19/23     **D/C:** 04/10/23     **Pharmacy Dispensings:** 180 CAP in 90 days

FLUoxetine HCl 20 MG Cap

Take two capsules (40 MG) by mouth each day *consent form on file *

**Rx#:** 417427-PEX     **Doctor:** Hall, Ignatius PA-C

**Start:** 04/10/23     **Exp:** 10/07/23     **D/C:** 09/11/23     **Pharmacy Dispensings:** 360 CAP in 180 days

FLUoxetine HCl 20 MG Cap

Take two capsules (40 MG) by mouth each day *consent form on file *

**Rx#:** 427556-PEX     **Doctor:** Hassad, Aaron (MOUD) MD

**Start:** 09/11/23     **Exp:** 09/10/24          **Pharmacy Dispensings:** 448 CAP in 184 days

Tamsulosin HCl 0.4 MG Cap

Take one capsule (0.4 MG) by mouth each day

**Rx#:** 412598-PEX     **Doctor:** Woods, Barbara MD

**Start:** 01/19/23     **Exp:** 04/19/23     **D/C:** 04/10/23     **Pharmacy Dispensings:** 90 CAP in 90 days

Tamsulosin HCl 0.4 MG Cap

Take one capsule (0.4 MG) by mouth each day

**Rx#:** 417428-PEX     **Doctor:** Hall, Ignatius PA-C

**Start:** 04/10/23     **Exp:** 10/07/23     **D/C:** 09/11/23     **Pharmacy Dispensings:** 180 CAP in 180 days

Tamsulosin HCl 0.4 MG Cap

Take one capsule (0.4 MG) by mouth each day

**Rx#:** 427557-PEX     **Doctor:** Hassad, Aaron (MOUD) MD

**Start:** 09/11/23     **Exp:** 09/10/23     **D/C:** 10/10/23     **Pharmacy Dispensings:** 90 CAP in 184 days

Tamsulosin HCl 0.4 MG Cap

Take two capsules (0.8 MG) by mouth each day

**Rx#:** 430324-PEX     **Doctor:** Hassad, Aaron (MOUD) MD

**Start:** 10/10/23     **Exp:** 10/09/24          **Pharmacy Dispensings:** 448 CAP in 155 days

| Complex: | PEX--PETERSBURG FCC | Begin Date: | 03/13/2023 | End Date: | 03/13/2024 |
| Inmate: | JOHNSON, COLEMAN LEAKE JR | Reg #: | 51933-083 | Quarter: | B04-059U |



**FMC Butner**
1000 Old Highway NC 75
Butner, NC 27509
919-575-3900 x5707

*** Sensitive But Unclassified ***

| | | |
|---|---|---|
| **Name** JOHNSON, COLEMAN | **Facility** FCI Petersburg Med | **Collected** 02/28/2024 08:58 EST |
| **Reg #** 51933-083 | **Order Unit** B04-059U | **Received** 02/29/2024 11:38 EST |
| **DOB** 09/01/1971 | **Provider** Aaron Hassad, MD | **Reported** 02/29/2024 14:51 EST |
| **Sex** M | | **LIS ID** 046241320 |

## CHEMISTRY

| | | | | |
|---|---|---|---|---|
| Sodium | | 142 | 136-145 | mmol/L |
| Potassium | | 4.0 | 3.5-5.1 | mmol/L |
| Chloride | H | 109 | 98-107 | mmol/L |
| Carbon Dioxide | | 23 | 21-32 | mmol/L |
| Urea Nitrogen (BUN) | | 16 | 7-26 | mg/dL |
| Creatinine | | 1.20 | 0.60-1.30 | mg/dL |
| eGFR (CKD-EPI 2021) | | >60 | | |

GFR units measured as mL/min/1.73m^2
A calculated GFR <60 suggests a chronic kidney disease if found over a 3 month period.

| | | | | |
|---|---|---|---|---|
| Calcium | | 9.2 | 8.4-10.2 | mg/dL |
| Glucose | H | 129 | 70-109 | mg/dL |
| AST | | 22 | 5-34 | U/L |
| ALT | | 17 | 8-55 | U/L |
| Alkaline Phosphatase | | 49 | 40-140 | U/L |
| Bilirubin, Total | | 0.4 | 0.2-1.0 | mg/dL |
| Protein, Total | | 7.3 | 6.4-8.3 | g/dL |
| Albumin | | 4.2 | 3.5-5.0 | g/dL |
| Globulin | | 3.1 | 2.3-3.5 | g/dL |
| Albumin/Globulin Ratio | | 1.35 | 1.00-2.30 | |
| Anion Gap | | 10.0 | 9.0-19.0 | |
| BUN/Creatinine Ratio | | 13.0 | 5.0-30.0 | |

## HEMATOLOGY

| | | | | |
|---|---|---|---|---|
| White Blood Cell Count | | 5.2 | 3.6-11.0 | K/uL |
| Red Blood Cell Count | | 5.25 | 4.30-6.20 | M/uL |
| Hemoglobin | | 13.8 | 13.5-18.0 | g/dL |
| Hematocrit | | 43.8 | 38.0-54.0 | % |
| MCV | | 83.4 | 80.0-96.0 | fL |
| MCH | | 26.3 | 26.0-34.0 | pg |
| MCHC | | 31.5 | 30.0-37.0 | g/dL |
| RDW-CV | | 14.0 | 10.8-15.6 | % |
| Platelet Count | | 258 | 140-440 | K/uL |
| MPV | | 12.0 | 8.3-12.8 | fL |

**FLAG LEGEND**     L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical



**Federal Bureau of Prisons**

**FMC Butner**
1000 Old Highway NC 75
Butner, NC 27509
919-575-3900 x5707

*** Sensitive But Unclassified ***

| | | |
|---|---|---|
| **Name** JOHNSON, COLEMAN | **Facility** FCI Petersburg Med | **Collected** 02/28/2024 08:58 EST |
| **Reg #** 51933-083 | **Order Unit** B04-059U | **Received** 02/29/2024 11:38 EST |
| **DOB** 09/01/1971 | **Provider** Aaron  Hassad, MD | **Reported** 02/29/2024 14:51 EST |
| **Sex** M | | **LIS ID**    046241320 |

### HEMOGLOBIN A1C

| | | | |
|---|---|---|---|
| Hemoglobin A1C | 5.7 | 4.0-5.7 | % |

  5.7 - 6.4 Increased Risk
  > 6.4 Diabetes

---

**FLAG LEGEND**    L=Low   L!=Low Critical    H=High   H!=High Critical    A=Abnormal   A! =Abnormal Critical

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M | Race: | WHITE |
| Encounter Date: | 02/29/2024 14:52 | Provider: | Lab Result Receive | Facility: | PEM |

**Cosigned by Dankwa, Vibeke (MOUD-M) MD/MXR RMD on 03/02/2024 17:14.**



Report Status: **Final**

**JOHNSON, COLEMAN**

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **JOHNSON, COLEMAN**<br><br>**DOB: 09/01/1971    AGE: 52**<br>Gender:    M<br>Phone:      NG<br>Patient ID: 51933-083 | Specimen:    BA401963W<br>Requisition: 2923857<br>Lab Ref #:    282231073<br><br>Collected:    10/23/2023 / 10:13 EDT<br>Received:     10/24/2023 / 03:40 EDT<br>Reported:     10/25/2023 / 02:20 EDT | Client #: 53002487      8888888<br>HASSAD, AARON<br>FCI PETERSBURG MED-PEM<br>1060 RIVER RD<br>NORTH PRINCE GEORGE, VA<br>23860-1666 |

| Test Name | In Range | Out Of Range | Reference Range | Lab |
|---|---|---|---|---|
| CHLAMYDIA/N. GONORRHOEAE<br>  RNA, TMA, UROGENITAL | | | | Z99 |
| CHLAMYDIA TRACHOMATIS<br>   RNA, TMA, UROGENITAL | NOT DETECTED | | NOT DETECTED | |
| NEISSERIA GONORRHOEAE<br>  RNA, TMA, UROGENITAL | NOT DETECTED | | NOT DETECTED | |
| ***See Endnote 1*** | | | | |

**Endnote 1**    The analytical performance characteristics of this
assay, when used to test SurePath(TM) specimens have been
determined by Quest Diagnostics. The modifications have
not been cleared or approved by the FDA. This assay has
been validated pursuant to the CLIA regulations and is
used for clinical purposes.

For additional information, please refer to
https://education.questdiagnostics.com/faq/FAQ154
(This link is being provided for information/
educational purposes only.)

**PERFORMING SITE:**
Z99    QUEST DIAGNOSTICS CLIFTON, 1 INSIGHTS DRIVE, CLIFTON, NJ 07012-2355 Laboratory Director: PETER E. FISHER,MD, CLIA: 31D0696246

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M | Race: | WHITE |
| Encounter Date: | 10/25/2023 02:25 | Provider: | Lab Result Receive | Facility: | PEM |

**Cosigned by Hassad, Aaron (MAT) MD on 10/25/2023 07:50.**



**FMC Butner**
1000 Old Highway NC 75
Butner, NC 27509
919-575-3900 x5707

*** Sensitive But Unclassified ***

| | |
|---|---|
| **Name** JOHNSON, COLEMAN | **Facility** FCI Petersburg Med |
| **Reg #** 51933-083 | **Order Unit** NIU B04-059U |
| **DOB** 09/01/1971 | **Provider** Aaron Hassad, MD |
| **Sex** M | |

**Collected** 10/23/2023 10:13 EDT
**Received** 10/24/2023 10:22 EDT
**Reported** 10/24/2023 13:12 EDT
**LIS ID** 282231073

## CHEMISTRY

| | | | | |
|---|---|---|---|---|
| Sodium | | 140 | 136-145 | mmol/L |
| Potassium | | 4.3 | 3.5-5.1 | mmol/L |
| Chloride | H | 108 | 98-107 | mmol/L |
| Carbon Dioxide | | 23 | 21-32 | mmol/L |
| Urea Nitrogen (BUN) | | 15 | 7-26 | mg/dL |
| Creatinine | | 1.19 | 0.60-1.30 | mg/dL |
| eGFR (CKD-EPI 2021) | | >60 | | |

GFR units measured as mL/min/1.73m^2
A calculated GFR <60 suggests a chronic kidney disease if found over a 3 month period.

| | | | | |
|---|---|---|---|---|
| Calcium | | 9.3 | 8.4-10.2 | mg/dL |
| Glucose | | 96 | 70-109 | mg/dL |
| AST | | 27 | 5-34 | U/L |
| ALT | | 22 | 8-55 | U/L |
| Alkaline Phosphatase | | 49 | 40-140 | U/L |
| Bilirubin, Total | | 0.3 | 0.2-1.0 | mg/dL |
| Protein, Total | | 7.4 | 6.4-8.3 | g/dL |
| Albumin | | 4.2 | 3.5-5.0 | g/dL |
| Globulin | | 3.2 | 2.3-3.5 | g/dL |
| Albumin/Globulin Ratio | | 1.31 | 1.00-2.30 | |
| Anion Gap | | 9.0 | 9.0-19.0 | |
| BUN/Creatinine Ratio | | 12.4 | 5.0-30.0 | |
| Cholesterol, Total | H | 203 | <200 | mg/dL |
| Triglycerides | H | 184 | <150 | mg/dL |
| HDL Cholesterol | | 47 | 40-60 | mg/dL |
| LDL-Cholesterol | | 119 | <130 | mg/dL |
| Chol/HDLC Ratio | H | 4.3 | 0.0-4.0 | |

## SPECIAL CHEMISTRY

| | | | | |
|---|---|---|---|---|
| PSA, Total | | 0.85 | 0.00-4.00 | ng/mL |

This testing method is a chemiluminescent microparticle (CMIA) manufactured by Abbott Laboratories and performed on the Alinity system. Values obtained with different assay methods or kits may be different and cannot be used interchangeably. Test results cannot be interpreted as absolute evidence for the presence or absence of malignant disease.

## HEMATOLOGY

| | | | |
|---|---|---|---|
| White Blood Cell Count | 5.7 | 3.6-11.0 | K/uL |
| NRBC% | 0.0 | 0.0-0.2 | % |
| Red Blood Cell Count | 5.18 | 4.30-6.20 | M/uL |
| Hemoglobin | 13.9 | 13.5-18.0 | g/dL |

**FLAG LEGEND**    L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical



**FMC Butner**
1000 Old Highway NC 75
Butner, NC 27509
919-575-3900 x5707

*** Sensitive But Unclassified ***

| | | |
|---|---|---|
| **Name** JOHNSON, COLEMAN | **Facility** FCI Petersburg Med | **Collected** 10/23/2023 10:13 EDT |
| **Reg #** 51933-083 | **Order Unit NIU** B04-059U | **Received** 10/24/2023 10:22 EDT |
| **DOB** 09/01/1971 | **Provider** Aaron  Hassad, MD | **Reported** 10/24/2023 13:12 EDT |
| **Sex** M | | **LIS ID** 282231073 |

## HEMATOLOGY

| | | | |
|---|---|---|---|
| Hematocrit | 43.9 | 38.0-54.0 | % |
| MCV | 84.7 | 80.0-96.0 | fL |
| MCH | 26.8 | 26.0-34.0 | pg |
| MCHC | 31.7 | 30.0-37.0 | g/dL |
| RDW-CV | 13.7 | 10.8-15.6 | % |
| Platelet Count | 231 | 140-440 | K/uL |
| MPV | 11.7 | 8.3-12.8 | fL |
| Neutrophils % | 60.7 | | % |
| Therapeutic decision making should be based on absolute values, rather than percentages | | | |
| Lymphocytes % | 22.8 | | % |
| Monocytes % | 12.1 | | % |
| Eosinophils % | 2.5 | | % |
| Basophils % | 0.5 | | % |
| Immature Granulocytes % | 1.4 | 0.0-5.0 | % |
| Neutrophils # | 3.5 | 1.3-7.8 | K/uL |
| Lymphocytes # | 1.3 | 0.8-4.8 | K/uL |
| Monocytes # | 0.7 | 0.0-0.9 | K/uL |
| Eosinophils # | 0.1 | 0.0-0.5 | K/uL |
| Basophils # | 0.0 | 0.0-0.3 | K/uL |
| Immature Granulocytes # | 0.08 | 0.00-0.70 | 10^3/uL |

## HEMOGLOBIN A1C

| | | | |
|---|---|---|---|
| Hemoglobin A1C | 5.7 | 4.0-5.7 | % |

5.7 - 6.4 Increased Risk
  > 6.4 Diabetes

---

**FLAG LEGEND**     L=Low   L!=Low Critical    H=High   H!=High Critical    A=Abnormal  A! =Abnormal Critical

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M | Race: | WHITE |
| Encounter Date: | 10/24/2023 13:16 | Provider: | Lab Result Receive | Facility: | PEM |

**Cosigned by Hassad, Aaron (MAT) MD on 10/24/2023 14:07.**



**Report Status: Final**

**JOHNSON, COLEMAN**

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **JOHNSON, COLEMAN**<br><br>**DOB: 09/01/1971    AGE: 52**<br>Gender:   M<br>Phone:    NG<br>Patient ID: 51933-083 | Specimen:   BA372465W<br>Requisition: 2349340<br>Lab Ref #:   282231072<br><br>Collected:   10/10/2023 / 09:28 EDT<br>Received:    10/11/2023 / 02:00 EDT<br>Reported:    10/14/2023 / 10:49 EDT | Client #: 53002487    8888888<br>HASSAD, AARON<br>FCI PETERSBURG MED-PEM<br>1060 RIVER RD<br>NORTH PRINCE GEORGE, VA<br>23860-1666 |

| Test Name | In Range | Out Of Range | Reference Range | Lab |
|---|---|---|---|---|
| | ============================== | | | Z99 |

```
CULTURE, URINE, ROUTINE

Micro Number:       17590047
Test Status:        Final
Specimen Source:    Urine
Specimen Quality:   Adequate
Result:             Greater than 100,000 CFU/mL of Pseudomonas putida

COMMENT:            Due to supply chain limits, the laboratory is
                    temporarily performing urine cultures from FDA
                    approved preservative tubes that have not been
                    validated by Quest Diagnostics, as well as from
                    refrigerated sterile urine collection cups that do
                    not contain a preservative. Culture of
                    unpreserved urine may produce falsely elevated
                    bacterial counts.
Comment:            A portion of the results were performed at CFT3.

                    Ps.putida
                    ----------------
                    INT  MIC
    AMIKACIN        S    <=1
    CEFTAZIDIME     S    4
    GENTAMICIN      S    <=1
    IMIPENEM        S    2
    LEVOFLOXACIN    S    1
    PIP/TAZOBACTAM  S    <=4
    TRIMETHOPRIM/SULFA  R  160

S=Susceptible  I=Intermediate  R=Resistant  * = Not Tested
NR = Not Reported  **NN = See Therapy Comments
```

**PERFORMING SITE:**

Z99    QUEST DIAGNOSTICS CLIFTON, 1 INSIGHTS DRIVE, CLIFTON, NJ 07012-2355 Laboratory Director: PETER E. FISHER,MD, CLIA: 31D0696246

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M | Race: | WHITE |
| Encounter Date: | 10/14/2023 11:39 | Provider: | Lab Result Receive | Facility: | PEM |

**Cosigned by Hassad, Aaron (MAT) MD on 10/16/2023 17:02.**



Report Status: Partial

**JOHNSON, COLEMAN**

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **JOHNSON, COLEMAN**<br><br>**DOB: 09/01/1971    AGE: 52**<br>Gender:   M<br>Phone:    NG<br>Patient ID: 51933-083 | Specimen:    BA372465W<br>Requisition: 2349340<br>Lab Ref #:   282231072<br><br>Collected:   10/10/2023 / 09:28 EDT<br>Received:    10/11/2023 / 02:00 EDT<br>Reported:    10/12/2023 / 20:40 EDT | Client #: 53002487    8888888<br>HASSAD, AARON<br>FCI PETERSBURG MED-PEM<br>1060 RIVER RD<br>NORTH PRINCE GEORGE, VA<br>23860-1666 |

| Test Name | In Range | Out Of Range | Reference Range | Lab |
|---|---|---|---|---|
| | =============================== | | | Z99 |

CULTURE, URINE, ROUTINE

Micro Number:        17590047
Test Status:         Preliminary
Specimen Source:     Urine
Specimen Quality:    Adequate
**Result:**             **Greater than 100,000 CFU/mL of**
                     **Gram negative bacilli isolated**
                     Identification and susceptibilities to follow.

COMMENT:             Due to supply chain limits, the laboratory is
                     temporarily performing urine cultures from FDA
                     approved preservative tubes that have not been
                     validated by Quest Diagnostics, as well as from
                     refrigerated sterile urine collection cups that do
                     not contain a preservative. Culture of
                     unpreserved urine may produce falsely elevated
                     bacterial counts.
Comment:             A portion of the results were performed at CFT3.

**PERFORMING SITE:**

Z99    QUEST DIAGNOSTICS CLIFTON, 1 INSIGHTS DRIVE, CLIFTON, NJ 07012-2355 Laboratory Director: PETER E. FISHER,MD, CLIA: 31D0696246

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M | Race: | WHITE |
| Encounter Date: | 10/12/2023 20:44 | Provider: | Lab Result Receive | Facility: | PEM |

**Cosigned with New Encounter Note by Hassad, Aaron (MAT) MD on 10/13/2023 11:46.**

BP-A0808
Sep 11
U.S. DEPARTMENT OF JUSTICE

**VACCINE CONSENT – INMATES**    CDFRM

**FEDERAL BUREAU OF PRISONS**

{*Note: CDC Vaccine Information Statements in multiple languages available at: www.cdc.gov/vaccines/pubs/vis/}

I have been provided a copy of the Vaccine Information Statement* for:

_Shingrix_____ vaccine dated 9|27|23

I have had the opportunity to ask questions about the benefits and risks of vaccination.

I consent to be vaccinated.

| Inmate Signature | Witness Signature | Date |
|---|---|---|
| | Chuyhinh Vo Pharm D | 9-27 '23 |

I decline to receive the above vaccine at this time.

| Inmate Signature | Witness Signature | Date |
|---|---|---|
| | | |

| (PRINT) Inmate Name (Last, First) | Register Number | Facility |
|---|---|---|
| COLEMAN JOHNSON | 51933083 | |

BP-A0808                    **VACCINE CONSENT – INMATES**    CDFRM
Sep 11
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

*(\*Note: CDC Vaccine Information Statements in multiple languages available at: www.cdc.gov/vaccines/pubs/vis/)*

I have been provided a copy of the Vaccine Information Statement\* for:

_Shingrix_ vaccine dated _7/20/23_

I have had the opportunity to ask questions about the benefits and risks of vaccination.

I consent to be vaccinated.

| Inmate Signature | Witness Signature | Date |
|---|---|---|
| | Chuy Sinh Vo | 7-20-23 |

I decline to receive the above vaccine at this time.

| Inmate Signature | Witness Signature | Date |
|---|---|---|
| | | |

| (PRINT) Inmate Name (Last, First) | Register Number | Facility |
|---|---|---|
| JOHNSON, COLEMAN | 51933-023 | |

BP-A0807      **INFLUENZA VACCINE CONSENT – INMATES** CDFRM
Sep 11

**U.S. DEPARTMENT OF JUSTICE**      **FEDERAL BUREAU OF PRISONS**

*{*Note: CDC Vaccine Information Statements in multiple languages available at:* www.cdc.gov/vaccines/pubs/vis/}*

I have been provided a copy of the Vaccine Information Statement* for Influenza Vaccine
dated 08/06/202′.  I have had the opportunity to ask questions about the benefits and risks of
vaccination.

☐ **I consent to receive the influenza vaccine at this time.**

> **Health Questions Prior to Influenza Vaccination** *(Check Yes or No)*

| Yes | No | Health Questions |
|-----|-----|------------------|
| | ✓ | Are you sick today? *(if moderately to severely ill should postpone vaccination)* |
| | ✓ | Do you have allergy to eggs? |
| | ✓ | Have you ever had serious reaction to influenza vaccine?<br><br>If so, describe: |
| | ✓ | Have you had Guillain-Barré syndrome (progressive paralysis) |

| Inmate Signature | Witness Signature | Date |
|------------------|-------------------|------|
| *(signature)* | | 9-6-23 |

**T. Vo**
Pharmacist (PharmD)
FCC Petersburg

☐ **I decline to receive the influenza vaccine at this time.**

| Inmate Signature | Witness Signature | Date |
|------------------|-------------------|------|
| | | |

| (PRINT)  Inmate Name (Last, First) | Register Number | Facility |
|-----------------------------------|-----------------|----------|
| COLEMAN JOHNSON | 51933 083 | FCC Petersburg |

Prescribed By P6190

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M | Race: | WHITE |
| Scanned Date: | 10/23/2023 17:21 EST | | | Facility: | PEM |

**Reviewed by Dankwa, Vibeke (MAT-M) MD/MXR RMD on 12/10/2023 09:05.**



## FCI Petersburg PET

| | | | |
|---|---|---|---|
| Patient: | **JOHNSON, COLEMAN (Male)** | DOB: | 09/01/71 |
| Register#: | **51933-083** | Age: | 51 |
| Date: | 04/11/23 11:02 | Status: | OP |
| Slicecount: | 2 | | |
| History: | left wrist pain - CTS, numbness, weakness and tingling of fingers. Worsening. pt wears wrist brace | | |
| Priors: | | | |
| Exams: | XR LEFT WRIST | | |
| Referring Phy: | | | |
| Ordering Phy: | | | |
| Ordering Phy #: | | | |

Accession Numbers: 1.2.40.1.6.8.168.1021013817142.230411090828239782

---

### Final Report

**Exam: XR LEFT WRIST**

**HISTORY: See above**

**TECHNIQUE: 2 views obtained**

**COMPARISON: No prior imaging available**

**FINDINGS: There is no soft tissue abnormality. Articular surfaces are smooth. Joint spaces are maintained. There is no radiographic evidence for acute fracture. There is no joint space malalignment. Bone mineralization is normal for age.**

**IMPRESSION:**
**Unremarkable left wrist radiographs.**

Radiologist:                    Maurice Yu, MD

Study ready at 11:03 and initial results transmitted at 15:30

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M | Race: | WHITE |
| Scanned Date: | 04/13/2023 08:21 EST | | | Facility: | PEM |

**Cosigned by Dankwa, Vibeke (MAT) MD on 04/13/2023 12:47.**

# Bureau of Prisons
Page 2 of 218
# Health Services
# Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | JOHNSON, COLEMAN LEAKE JR | | | Reg #: | 51933-083 |
| Date of Birth: | 09/01/1971 | Sex: | M | Race: | WHITE |
| Scanned Date: | 04/13/2023 08:21 EST | | | Facility: | PEM |

**Reviewed by Hall, Ignatius PA-C on 07/28/2023 18:17.**